| Status | Shipment ID | ITN | Filer ID | Reference Number |
|---|---|---|---|---|
| E (E) | 9940063804 | X20201102244279 | 271271146 | SAL-386313 |
| E (E) | 9933774993 | X20201101211997 | 271271146 | SAL-385984 |
| E (E) | 9859396647 | X20201025827509 | 271271146 | SAL-383476 |
| E (E) | 9844954742 | X20201023743691 | 271271146 | SAL-383062 |
| E (E) | 9838213585 | X20201022714016 | 271271146 | S3-19254797 |
| E (E) | 9766343502 | X20201007881690 | 271271146 | SAL-377120 |
| E (E) | 9766015070 | X20201007870398 | 271271146 | SAL-377035 |
| E (E) | 9754408181 | X20201004712221 | 953001369 | AEL00000000007017 |
| E (E) | 9680304529 | X20200915738865 | 271271146 | SAL-368974 |
| E (E) | 9652275179 | X20200908369643 | 271271146 | SAL-366049 |
| E (E) | 9650842896 | X20200908338061 | 271271146 | SAL-365724 |
| E (E) | 9634719235 | X20200903209279 | 271271146 | SAL-364786 |
| E (E) | 9582575552 | X20200821545063 | 271271146 | SAL-359896 |
| E (E) | 9569910834 | X20200818374637 | 271271146 | SAL-358665 |
| E (E) | 9550686219 | X20200813168075 | 271271146 | SAL-357066 |
| E (E) | 9545478549 | X20200812089873 | 271271146 | ICON-86534 |
| E (E) | 9545197966 | X20200812082743 | 271271146 | SAL-356441 |
| E (E) | 9455932812 | X20200722095920 | 271271146 | ICON-85351 |
| E (E) | 9455932774 | X20200722095843 | 271271146 | SAL-349089 |
| E (E) | 9451707602 | X20200721037963 | 271271146 | SAL-348629 |
| E (E) | 9428613803 | X20200716772687 | 271271146 | SAL-346677 |
| E (E) | 9302104043 | X20200616406968 | 223641346 | AES-162416 |
| E (E) | 9297343779 | X20200615356425 | 223641346 | AES-162353 |
| E (E) | 9191871694 | X20200521377207 | 271271146 | SAL-331404 |
| E (E) | 9162562585 | X20200514079006 | 271271146 | SAL-329791 |
| E (E) | 9162438823 | X20200514075114 | 271271146 | SAL-329779 |
| E (E) | 9157501087 | X20200513034884 | 271271146 | SAL-329560 |
| E (E) | 9152611028 | X20200512986115 | 271271146 | SAL-329352 |
| E (E) | 9146935228 | X20200511921202 | 271271146 | SAL-329003 |
| E (E) | 9121034118 | X20200506733870 | 271271146 | SAL-327924 |
| E (E) | 9116321971 | X20200505700221 | 271271146 | SAL327655 |
| E (E) | 9115343307 | X20200505685718 | 271271146 | SAL-327655 |
| P (P) | 10654061173 | X20210202977691 | 473567167 | GRI259160 |
| P (P) | 10624163271 | X20210127668741 | 800092000 | S3-19731152 |
| P (P) | 10623430441 | X20210127657146 | 800092000 | S3-19730168 |
| E (E) | 10623153094 | X20210127653513 | 800092000 | S3-19729627 |
| E (E) | 10548440751 | X20210118125153 | 800092000 | S3-19677445 |
| P (P) | 10519295122 | X20210113878197 | 800092000 | S3-19655725 |
| E (E) | 10486853990 | X20210106540861 | 800092000 | S3-19610428 |
| E (E) | 10486844772 | X20210106538928 | 800092000 | S3-19619538 |
| E (E) | 10479450141 | X20210105443165 | 800092000 | S3-19614950 |
| E (E) | 10446142418 | X20201228166682 | 271271146 | SAL-404923 |

LAW ENFORCEMENT SENSITIVE INFORMATION

| E (E) | 10394937943 | X20201217782957 | 271271146 | S3-19558085 |
|-------|-------------|------------------|-----------|-------------|
| E (E) | 10390164943 | X20201217712893 | 271271146 | S3-19554462 |
| E (E) | 10232168396 | X20201130698369 | 271271146 | S3-19463159 |
| E (E) | 10154663202 | X20201123405580 | 271271146 | S3-19424804 |
| E (E) | 10049130396 | X20201113880447 | 815353142 | HBOL5334 |
| | | | | |
| | | | | |

| Initial Filing Date | Last Filing Date | Export Date | Filing Option | MOT |
|---|---|---|---|---|
| 2020-11-02T14:42:55 | 2020-11-02T14:42:55 | 2020-11-14 | 2 (2) | 10 (10) |
| 2020-11-01T22:44:03 | 2020-11-01T22:44:03 | 2020-11-10 | 2 (2) | 10 (10) |
| 2020-10-25T06:31:58 | 2020-10-25T06:31:58 | 2020-11-02 | 2 (2) | 10 (10) |
| 2020-10-23T09:43:22 | 2020-10-23T09:43:22 | 2020-11-08 | 2 (2) | 10 (10) |
| 2020-10-22T16:50:03 | 2020-10-22T16:50:03 | 2020-10-27 | 2 (2) | 10 (10) |
| 2020-10-07T14:10:30 | 2020-10-07T14:10:30 | 2020-10-29 | 2 (2) | 10 (10) |
| 2020-10-07T12:24:04 | 2020-10-07T12:24:04 | 2020-10-28 | 2 (2) | 10 (10) |
| 2020-10-04T12:46:16 | 2020-10-04T12:46:16 | 2020-10-13 | 2 (2) | 11 (11) |
| 2020-09-15T18:54:08 | 2020-09-15T18:54:08 | 2020-09-30 | 2 (2) | 10 (10) |
| 2020-09-08T17:49:46 | 2020-09-08T17:49:46 | 2020-09-30 | 2 (2) | 10 (10) |
| 2020-09-08T12:26:45 | 2020-09-08T12:26:45 | 2020-09-30 | 2 (2) | 10 (10) |
| 2020-09-03T17:19:39 | 2020-09-03T17:19:39 | 2020-09-14 | 2 (2) | 10 (10) |
| 2020-08-21T12:49:10 | 2020-08-21T12:49:10 | 2020-09-06 | 2 (2) | 10 (10) |
| 2020-08-18T17:46:32 | 2020-08-18T17:46:32 | 2020-09-03 | 2 (2) | 10 (10) |
| 2020-08-13T17:26:54 | 2020-08-13T17:26:54 | 2020-09-04 | 2 (2) | 10 (10) |
| 2020-08-12T15:33:35 | 2020-08-12T15:33:35 | 2020-08-13 | 2 (2) | 10 (10) |
| 2020-08-12T14:27:02 | 2020-08-12T14:27:02 | 2020-08-27 | 2 (2) | 10 (10) |
| 2020-07-22T18:02:39 | 2020-07-22T18:02:39 | 2020-07-29 | 2 (2) | 10 (10) |
| 2020-07-22T18:01:37 | 2020-07-22T18:01:37 | 2020-08-27 | 2 (2) | 10 (10) |
| 2020-07-21T20:21:56 | 2020-07-21T20:21:56 | 2020-08-03 | 2 (2) | 10 (10) |
| 2020-07-16T06:48:28 | 2020-07-16T06:48:28 | 2020-07-26 | 2 (2) | 10 (10) |
| 2020-06-16T09:14:48 | 2020-06-16T09:14:48 | 2020-06-19 | 2 (2) | 10 (10) |
| 2020-06-15T11:08:37 | 2020-06-15T11:08:37 | 2020-06-24 | 2 (2) | 10 (10) |
| 2020-05-21T14:36:41 | 2020-05-21T14:36:41 | 2020-06-13 | 2 (2) | 10 (10) |
| 2020-05-14T13:14:51 | 2020-05-14T13:14:51 | 2020-05-28 | 2 (2) | 10 (10) |
| 2020-05-14T12:27:11 | 2020-05-14T12:27:11 | 2020-05-31 | 2 (2) | 10 (10) |
| 2020-05-13T15:22:57 | 2020-05-13T15:22:57 | 2020-05-29 | 2 (2) | 10 (10) |
| 2020-05-12T17:02:33 | 2020-05-12T17:02:33 | 2020-06-07 | 2 (2) | 10 (10) |
| 2020-05-11T14:38:38 | 2020-05-11T14:38:38 | 2020-06-17 | 2 (2) | 10 (10) |
| 2020-05-06T11:01:02 | 2020-05-06T11:01:02 | 2020-05-28 | 2 (2) | 10 (10) |
| 2020-05-05T14:27:58 | 2020-05-05T14:27:58 | 2020-06-07 | 2 (2) | 10 (10) |
| 2020-05-05T11:31:17 | 2020-05-05T11:31:17 | 2020-06-07 | 2 (2) | 10 (10) |
| 2021-02-02T12:07:22 | 2021-02-02T12:07:22 | 2021-03-12 | 2 (2) | 10 (10) |
| 2021-01-27T12:36:56 | 2021-01-27T12:36:56 | 2021-02-06 | 2 (2) | 10 (10) |
| 2021-01-27T10:46:37 | 2021-01-27T10:46:37 | 2021-02-06 | 2 (2) | 10 (10) |
| 2021-01-27T10:03:58 | 2021-01-27T10:03:58 | 2021-01-28 | 2 (2) | 10 (10) |
| 2021-01-18T13:22:24 | 2021-01-22T16:21:53 | 2021-01-23 | 2 (2) | 10 (10) |
| 2021-01-13T12:13:28 | 2021-01-13T12:13:28 | 2021-02-07 | 2 (2) | 10 (10) |
| 2021-01-06T17:55:26 | 2021-01-06T17:55:26 | 2021-01-15 | 2 (2) | 10 (10) |
| 2021-01-06T17:32:11 | 2021-01-14T09:53:21 | 2021-01-10 | 2 (2) | 10 (10) |
| 2021-01-05T12:35:08 | 2021-01-27T10:39:48 | 2021-01-18 | 2 (2) | 10 (10) |
| 2020-12-28T14:52:15 | 2020-12-28T14:52:15 | 2021-01-22 | 2 (2) | 10 (10) |

LAW ENFORCEMENT SENSITIVE INFORMATION

| | | | | |
|---|---|---|---|---|
| 2020-12-17T22:52:41 | 2020-12-17T22:52:41 | 2020-12-22 | 2 (2) | 10 (10) |
| 2020-12-17T07:06:18 | 2020-12-17T07:06:18 | 2020-12-22 | 2 (2) | 10 (10) |
| 2020-11-30T15:02:19 | 2020-11-30T15:02:19 | 2020-11-30 | 2 (2) | 10 (10) |
| 2020-11-23T15:48:03 | 2020-11-23T15:48:03 | 2020-11-25 | 2 (2) | 10 (10) |
| 2020-11-13T10:00:28 | 2020-11-13T10:00:28 | 2020-11-17 | 2 (2) | 10 (10) |
| | | | | |
| | | | | |

| Port of Unlading | Port of Unlading Name | Export Port | Export Port Name |
|---|---|---|---|
| 75367 | 75367 (75367) | 1803 | 1803 (1803) |
| 75367 | 75367 (75367) | 1303 | 1303 (1303) |
| 75367 | 75367 (75367) | 1303 | 1303 (1303) |
| 75367 | 75367 (75367) | 0502 | 0502 (0502) |
| 75367 | 75367 (75367) | 0502 | 0502 (0502) |
| 75367 | 75367 (75367) | 5311 | 5311 (5311) |
| 75367 | 75367 (75367) | 1803 | 1803 (1803) |
| 75367 | 75367 (75367) | 2709 | 2709 (2709) |
| 75367 | 75367 (75367) | 1803 | 1803 (1803) |
| 75367 | 75367 (75367) | 1803 | 1803 (1803) |
| 75367 | 75367 (75367) | 1803 | 1803 (1803) |
| 75367 | 75367 (75367) | 1303 | 1303 (1303) |
| 75367 | 75367 (75367) | 4601 | 4601 (4601) |
| 75367 | 75367 (75367) | 1303 | 1303 (1303) |
| 75367 | 75367 (75367) | 1303 | 1303 (1303) |
| 75367 | 75367 (75367) | 0502 | 0502 (0502) |
| 75367 | 75367 (75367) | 1803 | 1803 (1803) |
| 75367 | 75367 (75367) | 0502 | 0502 (0502) |
| 75367 | 75367 (75367) | 5311 | 5311 (5311) |
| 75367 | 75367 (75367) | 1303 | 1303 (1303) |
| 75367 | 75367 (75367) | 5311 | 5311 (5311) |
| 75367 | 75367 (75367) | 1103 | 1103 (1103) |
| 75367 | 75367 (75367) | 1303 | 1303 (1303) |
| 75367 | 75367 (75367) | 0401 | 0401 (0401) |
| 75367 | 75367 (75367) | 1101 | 1101 (1101) |
| 75367 | 75367 (75367) | 1303 | 1303 (1303) |
| 75367 | 75367 (75367) | 1303 | 1303 (1303) |
| 75367 | 75367 (75367) | 5311 | 5311 (5311) |
| 75367 | 75367 (75367) | 1101 | 1101 (1101) |
| 75367 | 75367 (75367) | 1803 | 1803 (1803) |
| 75367 | 75367 (75367) | 5311 | 5311 (5311) |
| 75367 | 75367 (75367) | 5311 | 5311 (5311) |
| 75367 | 75367 (75367) | 5311 | 5311 (5311) |
| 75367 | 75367 (75367) | 0502 | 0502 (0502) |
| 75367 | 75367 (75367) | 0502 | 0502 (0502) |
| 75367 | 75367 (75367) | 1303 | 1303 (1303) |
| 75367 | 75367 (75367) | 1803 | 1803 (1803) |
| 75367 | 75367 (75367) | 5311 | 5311 (5311) |
| 75367 | 75367 (75367) | 0502 | 0502 (0502) |
| 75367 | 75367 (75367) | 5311 | 5311 (5311) |
| 75367 | 75367 (75367) | 5311 | 5311 (5311) |
| 75367 | 75367 (75367) | 5311 | 5311 (5311) |

| 75367 | 75367 (75367) | 5311 | 5311 (5311) |
|-------|---------------|------|-------------|
| 75367 | 75367 (75367) | 5311 | 5311 (5311) |
| 75367 | 75367 (75367) | 1803 | 1803 (1803) |
| 75367 | 75367 (75367) | 4601 | 4601 (4601) |
| 75367 | 75367 (75367) | 4601 | 4601 (4601) |
|       |               |      |             |
|       |               |      |             |

| Consg Ctry | Dest Ctry | License Required | Total Weight(KG) | Total Value($) |
|---|---|---|---|---|
| NG | NG | N | 2440 | 40000 |
| NG | NG | N | 1724 | 5000 |
| NG | NG | N | 2420 | 50000 |
| NG | NG | N | 1420 | 4100 |
| NG | NG | N | 1420 | 4000 |
| NG | NG | N | 1420 | 4000 |
| NG | NG | N | 1420 | 5000 |
| NG | NG | N | 6813 | 20000 |
| NG | NG | N | 1420 | 5000 |
| NG | NG | N | 1420 | 5000 |
| NG | NG | N | 1420 | 7000 |
| NG | NG | N | 1420 | 5000 |
| NG | NG | N | 1150 | 5000 |
| NG | NG | N | 1420 | 5000 |
| NG | NG | N | 1420 | 5000 |
| NG | NG | N | 1619 | 5000 |
| NG | NG | N | 1010 | 5000 |
| NG | NG | N | 1844 | 5000 |
| NG | NG | N | 1881 | 5000 |
| NG | NG | N | 1600 | 5000 |
| NG | NG | N | 1010 | 5000 |
| NG | NG | N | 1186 | 2000 |
| NG | NG | N | 2121 | 5000 |
| NG | NG | N | 2406 | 8000 |
| NG | NG | N | 1585 | 5000 |
| NG | NG | N | 1724 | 5000 |
| NG | NG | N | 1800 | 5000 |
| NG | NG | N | 1420 | 5000 |
| NG | NG | N | 1406 | 6000 |
| NG | NG | N | 1420 | 5000 |
| NG | NG | N | 1420 | 5000 |
| NG | NG | N | 1420 | 5000 |
| NG | NG | N | 3240 | 7000 |
| NG | NG | N | 1347 | 2450 |
| NG | NG | N | 2458 | 6000 |
| NG | NG | N | 1590 | 6400 |
| NG | NG | N | 1472 | 4786 |
| NG | NG | N | 1575 | 1000 |
| NG | NG | N | 1460 | 978 |
| NG | NG | N | 1530 | 2018 |
| NG | NG | N | 1530 | 1320 |
| NG | NG | N | 1450 | 5000 |

LAW ENFORCEMENT SENSITIVE INFORMATION

| NG | NG | N | 1250 | 5000 |
|----|----|----|------|------|
| NG | NG | N | 1450 | 5000 |
| NG | NG | N | 1560 | 5000 |
| NG | NG | N | 1420 | 4000 |
| NG | NG | N | 2420 | 26060 |
|    |    |    |      |      |
|    |    |    |      |      |

| Ultimate Consignee ID (EEI) | Ultimate Consignee Name |
|---|---|
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | IZINYON JOSEPH IKPONMWOSA |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | TOCHUKWU NWAFOR |
| | TOCHUKWU NWAFOR |
| | AZEEZ ADAM OLABODE |
| | AKEEM ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | PRIORITY AUTO SALES |
| | EMPEROR AUTO ADVANTAGE LIMITED |
| | EMPEROR AUTO ADVANTAGE LIMITED |
| | EMPEROR AUTO ADVANTAGE LIMITED |
| | EMPEROR AUTO ADVANTAGE LIMITED |
| | EMPEROR AUTO ADVANTAGE LIMITED |
| | OSAWARU STEPHEN |
| | EMPEROR AUTO ADVANTAGE LIMITED |
| | EMPEROR AUTO ADVANTAGE LIMITED |
| | AZEEZ ADAM OLABODE |

LAW ENFORCEMENT SENSITIVE INFORMATION

| | |
|---|---|
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | AZEEZ ADAM OLABODE |
| | FORSTER ENE |
| | |
| | |

| Ultimate Consignee Address | Ultimate Consignee City |
|---|---|
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 32 ADELAKUN STREET IKOTUN LAGOS | IKOTUN LAGOS |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET, VICTORIA ISLAND | LAGOS |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET, VICTORIA ISLAND | LAGOS |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| HOUSE 4 ROAD 5 DIAMOND ESTATE ISHERIN | LAGOS |
| HOUSE 4 ROAD 5 DIAMOND ESTATE ISHERIN | LAGOS |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET, LAGOS ISLAND LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| KM 51 LAGOS IBADAN EXPRESSWAY | LAGOS |
| 188 SAPELE RD | LAGOS |
| 188 SAPELE RD | LAGOS |
| 188 SAPELE RD | LAGOS |
| 188 SAPELE RD | LAGOS |
| 188 SAPELE RD | LAGOS |
| 188 SAPELE ROAD | BENIN CITY |
| 188 SAPELE RD | LAGOS |
| 188 SAPELE RD | LAGOS |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |

| | |
|---|---|
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| 31 AGARAWU STREET LAGOS ISLAND LAGOS | LAGOS ISLAND |
| T7 U5 LEKKI GARDENS ESTATE PHASE 4 | LAGOS |
| | |
| | |

LAW ENFORCEMENT SENSITIVE INFORMATION

| Ultimate Consignee State | Ultimate Consignee Country | Ultimate Consignee Postal |
|---|---|---|
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |

LAW ENFORCEMENT SENSITIVE INFORMATION

| | | |
|---|---|---|
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | NG | |
| | | |
| | | |

| Ultimate Consignee Name2 | Ultimate Consignee Phone |
|---|---|
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| | |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| | |
| OLABODE AZEEZ | 08120840607 |
| | |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| | |
| | 08060892906 |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AKEEM | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| | |
| | |
| | |
| | |
| | |
| OSAWARU STEPHEN | 08022894103 |
| | |
| AUTO  ADVANTAGE LIMI EMPEROR | 08022894103 |
| OLABODE AZEEZ | 08120840607 |

LAW ENFORCEMENT SENSITIVE INFORMATION

| | |
|---|---|
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| OLABODE AZEEZ | 08120840607 |
| | 2348149630014 |
| | |
| | |

LAW ENFORCEMENT SENSITIVE INFORMATION

| Forwarding Agent ID (EEI) | Forwarding Agent Name |
|---|---|
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 95300136900 | AMERICAN EXPORT LINES |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 22364134600 | AES INC |
| 22364134600 | AES INC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 47356716700 | DESAIAH INC |
| 46351221900 | MIDAS SHIPPING & FREIGHT |
| 46351221900 | MIDAS SHIPPING & FREIGHT |
| 46351221900 | MIDAS SHIPPING & FREIGHT |
| 46351221900 | MIDAS SHIPPING & FREIGHT |
| 46351221900 | MIDAS SHIPPING & FREIGHT |
| 46351221900 | MIDAS SHIPPING & FREIGHT |
| 46351221900 | MIDAS SHIPPING & FREIGHT |
| 46351221900 | MIDAS SHIPPING & FREIGHT |
| 27127114600 | ICON LOGISTICS SERVICES LLC |

| | |
|---|---|
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 27127114600 | ICON LOGISTICS SERVICES LLC |
| 81535314200 | WORLD PAC LOGISTICS INC. |
| | |
| | |

| Forwarding Agent Address | Forwarding Agent City |
|---|---|
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 13500 SOUTH FIGUEROA STREET LOS ANGELES, CA 90061 | LOS ANGELES |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725 BALTIMORE AVENUE | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725 BALTIMORE AVENUE | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 187 MILL LANE SUITE 103 | MOUNTAINSIDE |
| 187 MILL LANE SUITE 103 | MOUNTAINSIDE |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 3696 PARK AVE SUITE 300 | ELLICOTT CITY |
| 4720  BOSTON WAY SUITE C | LANHAM |
| 4720  BOSTON WAY SUITE C | LANHAM |
| 4720  BOSTON WAY SUITE C | LANHAM |
| 4720  BOSTON WAY SUITE C | LANHAM |
| 4720  BOSTON WAY SUITE C | LANHAM |
| 4720  BOSTON WAY SUITE C | LANHAM |
| 4720  BOSTON WAY SUITE C | LANHAM |
| 4720  BOSTON WAY SUITE C | LANHAM |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |

| | |
|---|---|
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 14725-B BALTIMORE AVENUE 20707, LAUREL MARYLAND | LAUREL |
| 78 JOHN MILLER WAY SUITE# 310 | KEARNY |
| | |
| | |

| Forwarding Agent State | Forwarding Agent Country | Forwarding Agent Postal |
|---|---|---|
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| CA | US | 90061 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| NJ | US | 07092 |
| NJ | US | 07092 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 21043 |
| MD | US | 20706 |
| MD | US | 20706 |
| MD | US | 20706 |
| MD | US | 20706 |
| MD | US | 20706 |
| MD | US | 20706 |
| MD | US | 20706 |
| MD | US | 20706 |
| MD | US | 20707 |

| MD | US | 20707 |
|---|---|---|
| MD | US | 20707 |
| MD | US | 20707 |
| MD | US | 20707 |
| NJ | US | 07032 |
| | | |
| | | |

LAW ENFORCEMENT SENSITIVE INFORMATION

| Forwarding Agent Name3 | Forwarding Agent Phone | Intermediate Consignee ID (EEI) |
|---|---|---|
| | 3014838510 | |
| | 3014838510 | |
| | 3014838510 | |
| | 3014838510 | |
| | 3014838510 | |
| | 3014838510 | |
| | 3014838510 | |
| FERASAT | 3105232300 | |
| | 3014838510 | |
| | 3014838510 | |
| | 3014838510 | |
| | 3014838510 | |
| | 3014838510 | |
| | 3014838510 | |
| | 3014838510 | |
| ADELAJA OLU | 3014838510 | |
| | 3014838510 | |
| ADELAJA OLU | 3014838510 | |
| | 3014838510 | |
| | 3014838510 | |
| | 3014838510 | |
| BOTTINO PETE | 9084362150 | |
| BOTTINO PETE | 9084362150 | |
| | 3014838510 | |
| | 3014838510 | |
| | 3014838510 | |
| | 3014838510 | |
| | 3014838510 | |
| | 3014838510 | |
| | 3014838510 | |
| | 3014838510 | |
| | 3014838510 | |
| EMEKE SOLOMON | 4107259018 | |
| OREAGBA DEMOLA | 3013170512 | |
| OREAGBA DEMOLA | 3013170512 | |
| OREAGBA DEMOLA | 3013170512 | |
| OREAGBA DEMOLA | 3013170512 | |
| OREAGBA DEMOLA | 3013170512 | |
| OREAGBA DEMOLA | 3013170512 | |
| OREAGBA DEMOLA | 3013170512 | |
| OREAGBA DEMOLA | 3013170512 | |
| | 3014838510 | |

LAW ENFORCEMENT SENSITIVE INFORMATION

| | | |
|---|---|---|
| | 3014838510 | |
| | 3014838510 | |
| | 3014838510 | |
| | 3014838510 | |
| HAJAIJ TIMA | 2012502509 | |
| | | |
| | | |

| Intermediate Consignee Name | Intermediate Consignee Address |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

|  |  |
| --- | --- |
|  |  |
|  |  |
|  |  |
|  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

| Intermediate Consignee City | Intermediate Consignee State |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

| Intermediate Consignee Country | Intermediate Consignee Postal |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

|  |  |
|--|--|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

| Intermediate Consignee Name4 | Intermediate Consignee Phone |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

LAW ENFORCEMENT SENSITIVE INFORMATION

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

LAW ENFORCEMENT SENSITIVE INFORMATION

| US Principal (Exporter) ID (EEI) | US Principal (Exporter) Name |
|---|---|
| 27127114600 | STATE FARM MUTUAL AUTOMOBILE.C |
| 46366277700 | SHIPOPO AUTOS |
| 46366277700 | SHIPOPO AUTOS |
| 46366277700 | SHIPOPO AUTOS |
| 46366777000 | SHIPOPO AUTOS. |
| 46366277700 | EMPEROR AUTO ADVANTAGE LIMITED |
| 27127114600 | STATE FARM FIRE & CASUALTY CO, |
| 83055954800 | DAUGLAS EHIMANTIE IDONI |
| 27199844400 | USAA INS. |
| 27199844400 | USAA INS. |
| 85565849600 | STATE FARM MUTUAL AUTOMOBILE I |
| 46366277700 | SHIPOPO AUTOS. |
| 46366277700 | SHIPOPO AUTOS |
| 46366277700 | SHIPOPO AUTOS |
| 46366277700 | SHIPOPO AUTOS |
| 46366277700 | SHIPOPO AUTOS |
| 65059136400 | WHEELZY LLC |
| 46366277700 | SHIPOPO AUTOS |
| 46366277700 | EMPEROR AUTO ADVANTAGE LIMITED |
| 46366277700 | SHIPOPO AUTOS |
| 46366277700 | EMPEROR AUTO ADVANTAGE LIMITED |
| A0882736700 | TOMOTO INNOVATIONS NIG LTD |
| A0882736700 | TOMOTO INNOVATIONS NIG LTD |
| 46366277700 | SHIPOPO AUTOS |
| 27127114600 | SEGUN BAIYEWU |
| 46366277700 | SHIPOPO AUTOS |
| 46366277700 | SHIPOPO AUTOS |
| 46366277700 | EMPEROR AUTO ADVANTAGE LIMITED |
| 46366277700 | SHIPOPO AUTOS |
| 46366277700 | FIRST ACCEPTANCE INS |
| 46366277700 | EMPEROR AUTO ADVANTAGE LIMITED |
| 46366277700 | EMPEROR AUTO ADVANTAGE LIMITED |
| 06142325100 | COPART |
| 84276187300 | BANKY AUTOS LLC |
| 84276187300 | BANKY AUTOS LLC |
| 84276187300 | BANKY AUTOS LLC |
| 84276187300 | STATE FARM MUTUAL AUTOMOBILE |
| 84276187300 | BANKY AUTOS LLC |
| 84276187300 | BANKY AUTOS LLC |
| 84276187300 | EMPEROR AUTO ADVANTAGE LIMITED |
| 84276187300 | EMPEROR AUTO ADVANTAGE LIMITED |
| 46366277700 | EMPEROR AUTO ADVANTAGE LIMITED |

| | |
|---|---|
| 46366277700 | EMPEROR AUTO ADVANTAGE LIMITED |
| 46366277700 | EMPEROR AUTO ADVANTAGE LIMITED |
| 01540375200 | WHEELZY LLC-ORLANDO |
| 46366277700 | SHIPOPO AUTOS |
| A0541501900 | FORSTER OKEZIE ENE |
| | |
| | |

| US Principal (Exporter) Address | US Principal (Exporter) City |
|---|---|
| 1167 HALFORD ROAD 30348, ATLANTA GEORGIA | ATLANTA |
| 829 W LITTLE YORK RD 77091, HOUSTON TEXAS | HOUSTON |
| 11450 BISSONNET ST STE 329 77099, HOUSTON TEXAS | HOUSTON |
| 11450 BISSONNET ST STE 329 77099, HOUSTON TEXAS | HOUSTON |
| 829W LITTLE YONK RD 77091, HOUSTON TEXAS | HOUSTON |
| 14725 BALTIMORE AVE 20707, LAUREL MD USA | LAUREL |
| 2465 HIGHWAY 101 S 29651, GREER SOUTH CAROLINA | GREER |
| 524 HELM AVENUE CLOVIS, CA 93612 | CLOVIS |
| 9800 FREDRICKBURG RD 78288, SAN ANTONIO TEXAS | SAN ANTONIO |
| 9800 FREDRICKBURG RD 78288, SAN ANTONIO TEXAS | SAN ANTONIO |
| P.O BOX 1059 27528, CLAYTON NORTH CAROLINA | CLAYTON |
| 829W LITTLE YONK RD 77091, HOUSTON TEXAS | HOUSTON |
| 11450 BISSONNET ST STE 329 77099, HOUSTON TEXAS | HOUSTON |
| 11450 BISSONNET ST STE 329 77099, HOUSTON TEXAS | HOUSTON |
| 11450 BISSONNET ST STE 329 77099, HOUSTON TEXAS | HOUSTON |
| 11450 BISSONNET ST STE 329 | HOUSTON |
| 812 W COLONIAL DR 32804, ORLANDO FLORIDA | ORLANDO |
| 11450 BISSONNET ST STE 329 | HOUSTON |
| 14725 BALTIMORE AVE 20707, LAUREL MD USA | LAUREL |
| 11450 BISSONNET ST STE 329 77099, HOUSTON TEXAS | HOUSTON |
| 14725 BALTIMORE AVE 20707, LAUREL MD USA | LAUREL |
| 5734 SOUTH BRENWOOD DR | KATY |
| 5734 SOUTH BRENWOOD DR | KATY |
| 11450 BISSONNET ST STE 329 77099, HOUSTON TEXAS | HOUSTON |
| 12745 BALTIMORE AVV 20707, LAUREL MARYLAND | LAUREL |
| 11450 BISSONNET ST STE 329 77099, HOUSTON TEXAS | HOUSTON |
| 11450 BISSONNET ST STE 329 77099, HOUSTON TEXAS | HOUSTON |
| 14725 BALTIMORE AVE 20707, LAUREL MD USA | LAUREL |
| 11450 BISSONNET ST STE 329 77099, HOUSTON TEXAS | HOUSTON |
| 1333 W MAIN ST STE A 37087, LEBANON TENNESSEE | LEBANON |
| 14725 BALTIMORE AVE 20707, LAUREL MD USA | LAUREL |
| 14725 BALTIMORE AVE 20707, LAUREL MD USA | LAUREL |
| 505 IDLEWILD ROAD | GRAND PRAIRIE |
| 7423 GOODLAND DRIVE | HYATTSVILLE |
| 7423 GOODLAND DRIVE | HYATTSVILLE |
| 7423 GOODLAND DRIVE | HYATTSVILLE |
| 7423 GOODLAND DRIVE | HYATTSVILLE |
| 7423 GOODLAND DRIVE | HYATTSVILLE |
| 7423 GOODLAND DRIVE | HYATTSVILLE |
| 7423 GOODLAND DRIVE | HYATTSVILLE |
| 7423 GOODLAND DRIVE | ARDMORE |
| 14725 BALTIMORE AVE 20707, LAUREL MARYLAND | LAUREL |

| | |
|---|---|
| 14725 BALTIMORE AVE 20707, LAUREL MARYLAND | LAUREL |
| 14725 BALTIMORE AVE 20707, LAUREL MARYLAND | LAUREL |
| 812 W COLONIAL DR 32804, ORLANDO FLORIDA | ORLANDO |
| 829 W LITTLE YORK RD 77091, HOUSTON TEXAS | HOUSTON |
| 15039, 115TH RONP | JAMAICA |
| | |
| | |

| US Principal (Exporter) State | US Principal (Exporter) Country |
|---|---|
| GA | US |
| TX | US |
| TX | US |
| TX | US |
| TX | US |
| MD | US |
| SC | US |
| CA | US |
| TX | US |
| TX | US |
| NC | US |
| TX | US |
| TX | US |
| TX | US |
| TX | US |
| TX | US |
| FL | US |
| TX | US |
| MD | US |
| TX | US |
| MD | US |
| TX | US |
| TX | US |
| TX | US |
| MD | US |
| TX | US |
| TX | US |
| MD | US |
| TX | US |
| TN | US |
| MD | US |
| MD | US |
| TX | US |
| MD | US |
| MD | US |
| MD | US |
| MD | US |
| MD | US |
| MD | US |
| MD | US |
| MD | US |
| MD | US |

| MD | US |
|----|----|
| MD | US |
| FL | US |
| TX | US |
| NY | US |
|    |    |
|    |    |

| US Principal (Exporter) Postal | US Principal (Exporter) Name5 |
|---|---|
| 30348 | AMINU MONSOR |
| 77091 | BAIYEWU SEGUN |
| 77099 | BAIYEWU SEGUN |
| 77099 | BAIYEWU SEGUN |
| 77091 | BAIYEWU SEGUN |
| 20707 | BAIYEWU SEGUN |
| 29651 | STATE FARM FIRE & CA STATE FARM FI |
| 93612 | IDONI |
| 78288 | SHODIPO ABAYOMI |
| 78288 | SHODIPO ABAYOMI |
| 27528 | AUTOMOBILE INSURANCE STATE FARM MU |
| 77091 | BAIYEWU SEGUN |
| 77099 | BAIYEWU SEGUN |
| 77099 | BAIYEWU SEGUN |
| 77099 | BAIYEWU SEGUN |
| 77099 | BAIYEWU SEGUN |
| 32804 | AUTO WHEELZY |
| 77099 | BAIYEWU SEGUN |
| 20707 | BAIYEWU SEGUN |
| 77099 | BAIYEWU SEGUN |
| 20707 | BAIYEWU SEGUN |
| 77449 | NWAFOR TOCHUKWU |
| 77449 | NWAFOR TOCHUKWU |
| 77099 | BAIYEWU SEGUN |
| 20707 | BAIYEWU SEGUN |
| 77099 | BAIYEWU SEGUN |
| 77099 | BAIYEWU SEGUN |
| 20707 | BAIYEWU SEGUN |
| 77099 | BAIYEWU SEGUN |
| 37087 | BAIYEWU SEGUN |
| 20707 | BAIYEWU SEGUN |
| 20707 | BAIYEWU SEGUN |
| 75051 | COPART COPART |
| 20785 | AKINOLA MOYO |
| 20785 | AKINOLA MOYO |
| 20785 | AKINOLA MOYO |
| 20785 | AKINOLA MOYO |
| 20785 | AKINOLA MOYO |
| 20785 | AKINOLA MOYO |
| 20785 | AKINOLA MOYO |
| 20785 | AKINOLA MOYO |
| 20707 | SEGUN BAIYEWU SEGUN BAIYEWU |

| | |
|---|---|
| 20707 | SEGUN BAIYEWU SEGUN BAIYEWU |
| 20707 | SEGUN BAIYEWU SEGUN BAIYEWU |
| 32804 | LLC WHEELZY |
| 77091 | BAIYEWU SEGUN |
| 11434 | OKEZIE ENE FORSTER |
| | |
| | |

| US Principal (Exporter) Phone | Line Count |
|---|---|
| 9294974220 | 1 |
| 3612280030 | 1 |
| 3612280030 | 1 |
| 3612280030 | 1 |
| 3612280030 | 1 |
| 3612280030 | 1 |
| 3014388510 | 1 |
| 5598032724 | 1 |
| 3014838510 | 1 |
| 3014838510 | 1 |
| 4233048008 | 1 |
| 3612280030 | 1 |
| 3612280030 | 1 |
| 3612280030 | 1 |
| 3612280030 | 1 |
| 3612280030 | 1 |
| 5529409410 | 1 |
| 3612280030 | 1 |
| 3612280030 | 1 |
| 3612280030 | 1 |
| 3612280030 | 1 |
| 8329835832 | 1 |
| 8329835832 | 1 |
| 3612280030 | 1 |
| 3018438510 | 1 |
| 3612280030 | 1 |
| 3612280030 | 1 |
| 3612280030 | 1 |
| 3612280030 | 1 |
| 3612280030 | 1 |
| 3612280030 | 1 |
| 3612280030 | 1 |
| 8452363371 | 1 |
| 2406069544 | 1 |
| 2406069544 | 1 |
| 2406069544 | 1 |
| 2406069544 | 1 |
| 2406069544 | 1 |
| 2406069544 | 1 |
| 2406069544 | 1 |
| 2406069544 | 1 |
| 3612280030 | 1 |

| | |
|---|---|
| 3612280030 | 1 |
| 3612280030 | 1 |
| 3014838510 | 1 |
| 3612280030 | 1 |
| 5598042727 | 1 |
| | |
| | |

LAW ENFORCEMENT SENSITIVE INFORMATION

| Commodity Description | HSUSA | Line Value |
|---|---|---|
| LAND ROVER RANGE ROVER | 8704310020 | 40000 |
| TOYOTA SIENNA | 8704310020 | 5000 |
| MERCEDES-BENZ GLS 450 | 8704310020 | 50000 |
| TOYOTA CAMRY | 8704310020 | 4100 |
| TOYOTA CAMRY | 8704310020 | 4000 |
| TOYOTA CAMRY | 8704310020 | 4000 |
| TOYOTA CAMRY | 8704310020 | 5000 |
| USED VHCLS, WITH ONLY SPARK-IGNITION INT COMB | 8703230190 | 20000 |
| TOYOTA CAMRY | 8704310020 | 5000 |
| TOYOTA CAMRY | 8704310020 | 5000 |
| TOYOTA CAMRY | 8704310020 | 7000 |
| TOYOTA CAMRY | 8704310020 | 5000 |
| TOYOTA RAV 4 | 8704310020 | 5000 |
| TOYOTA CAMRY | 8704310020 | 5000 |
| TOYOTA CAMRY | 8704310020 | 5000 |
| 2010 TOYOTA RAV4 SPORT | 8704310040 | 5000 |
| TOYOTA COROLLA | 8704310020 | 5000 |
| 2004 LEXUS RX 330 BASE | 8704310040 | 5000 |
| LEXUS RX 330 | 8704310020 | 5000 |
| LEXUS ES 350 | 8704310020 | 5000 |
| TOYOTA COROLLA | 8704310020 | 5000 |
| 2008 TOYOTA COROLLA | 8703240190 | 2000 |
| 2003 LEXUS GX 470 | 8703240190 | 5000 |
| LEXUS GX 460 | 8704310020 | 8000 |
| MERCEDES-BENZ C-CLASS | 8704310020 | 5000 |
| TOYOTA SIENNA | 8704310020 | 5000 |
| MERCEDES-BENZ E-CLASS | 8704310020 | 5000 |
| TOYOTA CAMRY | 8704310020 | 5000 |
| HYUNDAI SONATA | 8704310020 | 6000 |
| TOYOTA CAMRY | 8704310020 | 5000 |
| TOYOTA CAMRY | 8704310020 | 5000 |
| TOYOTA CAMRY | 8704310020 | 5000 |
| 2015 TOYOTA COROLLA | 8703400005 | 7000 |
| 2004 TOYOTA TACOMA XTRACAB | 8703600045 | 2450 |
| 2014 AUDI Q7 PRESTIGE | 8703600045 | 6000 |
| 2013 TOYOTA AVALON BASE/PREM/TOUR/LTD | 8703600045 | 6400 |
| 2014 TOYOTA CAMRY L/SE/LE/XLE | 8703600045 | 4786 |
| 2006 LEXUS ES 330 | 8703600045 | 1000 |
| 2003 TOYOTA CAMRY LE/XLE/SE | 8703600045 | 978 |
| 2007TOYOTA CAMRY LE/XLE/SE | 8703600045 | 2018 |
| 2007 TOYOTA CAMRY LE/XLE/SE | 8703600045 | 1320 |
| PORSCHE CAYENNE | 8704310020 | 5000 |

LAW ENFORCEMENT SENSITIVE INFORMATION

| | | |
|---|---|---|
| MERCEDES-BENZ C 350 | 8704310020 | 5000 |
| PORSCHE CAYENNE | 8704310020 | 5000 |
| LEXUS ES 300 | 8704310020 | 5000 |
| TOYOTA CAMRY | 8704310020 | 4000 |
| 2019 MERCEDES-BENZ GLS-CLASS GLS450 4MATIC | 8703900100 | 26060 |
| | | |
| | | |

| Line Weight | License Type | ECCN | License Number | Quantity |
|---|---|---|---|---|
| 2440 | C33 | | NLR | 1, NO, |
| 1724 | C33 | | NLR | 1, NO, |
| 2420 | C33 | | NLR | 1, NO, |
| 1420 | C33 | | NLR | 1, NO, |
| 1420 | C33 | | NLR | 1, NO, |
| 1420 | C33 | | NLR | 1, NO, |
| 1420 | C33 | | NLR | 1, NO, |
| 6813 | C33 | | NLR | 4, NO, |
| 1420 | C33 | | NLR | 1, NO, |
| 1420 | C33 | | NLR | 1, NO, |
| 1420 | C33 | | NLR | 1, NO, |
| 1420 | C33 | | NLR | 1, NO, |
| 1150 | C33 | | NLR | 1, NO, |
| 1420 | C33 | | NLR | 1, NO, |
| 1420 | C33 | | NLR | 1, NO, |
| 1619 | C33 | | NLR | 1, NO, |
| 1010 | C33 | | NLR | 1, NO, |
| 1844 | C33 | | NLR | 1, NO, |
| 1881 | C33 | | NLR | 1, NO, |
| 1600 | C33 | | NLR | 1, NO, |
| 1010 | C33 | | NLR | 1, NO, |
| 1186 | C33 | | NLR | 1, NO, |
| 2121 | C33 | | NLR | 1, NO, |
| 2406 | C33 | | NLR | 1, NO, |
| 1585 | C33 | | NLR | 1, NO, |
| 1724 | C33 | | NLR | 1, NO, |
| 1800 | C33 | | NLR | 1, NO, |
| 1420 | C33 | | NLR | 1, NO, |
| 1406 | C33 | | NLR | 1, NO, |
| 1420 | C33 | | NLR | 1, NO, |
| 1420 | C33 | | NLR | 1, NO, |
| 1420 | C33 | | NLR | 1, NO, |
| 3240 | C33 | | NLR | 1, NO, |
| 1347 | C33 | | NLR | 1, NO, |
| 2458 | C33 | | NLR | 1, NO, |
| 1590 | C33 | | NLR | 1, NO, |
| 1472 | C33 | | NLR | 1, NO, |
| 1575 | C33 | | NLR | 1, NO, |
| 1460 | C33 | | NLR | 1, NO, |
| 1530 | C33 | | NLR | 1, NO, |
| 1530 | C33 | | NLR | 1, NO, |
| 1450 | C33 | | NLR | 1, NO, |

LAW ENFORCEMENT SENSITIVE INFORMATION

| | | | | |
|---|---|---|---|---|
| 1250 | C33 | | NLR | 1, NO, |
| 1450 | C33 | | NLR | 1, NO, |
| 1560 | C33 | | NLR | 1, NO, |
| 1420 | C33 | | NLR | 1, NO, |
| 2420 | C33 | | NLR | 1, NO, |
| | | | | |
| | | | | |

| VIN/Product Count |
|---|
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 4 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |

LAW ENFORCEMENT SENSITIVE INFORMATION

| |
|---|
| 1 |
| 1 |
| 1 |
| 1 |
| 1 |
| |
| |

LAW ENFORCEMENT SENSITIVE INFORMATION

| VIN/Product Numbers |
|---|
| SALGS2WF4EA135699, V, |
| 5TDZA23C66S503592, V, |
| 4JGDF6EE3HA757581, V, |
| 4T1BE46K87U633676, V, |
| 4T1BE46K87U633676, V, |
| 4T1BE46K98U218514, V, |
| 4T1BF3EKXBU724028, V, |
| 4T3ZF13C31U379803, V, |
| JTHBA30G865144250, V, |
| 4T3ZE11A49U003076, V, |
| JTMBK32V995071646, V, |
| 4T1BE46KX7U062952, V, |
| 4T1BF3EK6BU616165, V, |
| 4T1BF3EK7BU154909, V, |
| 4T1BF3EK6BU622564, V, |
| JTMRF4DV0A5033510, V, |
| 4T1BE46K89U847697, V, |
| 4T1BK46K37U025038, V, |
| JTMRF4DV0A5033510, V, |
| 1NXBR32E34Z283576, V, |
| 2T2HA31U74C012401, V, |
| JTJGA31UX40044461, V, |
| JTHBJ46G982215179, V, |
| 1NXBR32E25Z514064, V, |
| 1NXBR30E78Z951503, V, |
| JTJBT20X530023042, V, |
| JTJJM7FX5A5008036, V, |
| WDDGF81X48F071370, V, |
| 5TDZK22C59S228610, V, |
| WDDHF9BB8DA765869, V, |
| 4T4BF1FKXCR234179, V, |
| 5NPEC4ACXBH088543, V, |
| 4T4BF1FK1CR192470, V, |
| 4T1BK3EK7BU125731, V, |
| 4T1BK3EK7BU125731, V, |
| 5YFBURHEXFP259160, P, |
| 5TEWM72N34Z306681, V, |
| WA1DGAFE8ED006225, V, |
| 4T1BK1EB4DU065012, V, |
| 4T1BF1FK6EU451208, V, |
| JTHBA30G665166134, V, |
| 4T1BE32K43U644118, V, |
| 4T1BK46K87U504457, V, |
| 4T1BK46K77U513036, V, |
| WP1AA2A26CLA11261, V, |

| |
|---|
| WDDGF56X89R045328, V, |
| WP1AA2A26CLA11261, V, |
| JTHBA30G845025305, V, |
| 4T1BK46K27U530732, V, |
| 4JGDF6EE4KB229632, V, |

LAW ENFORCEMENT SENSITIVE INFORMATION

| Hold | Lookout | TECS | Transportation Reference Number | EIC |
|------|---------|------|--------------------------------|-----|
| | | | SAL-386313 | OS |
| | | | SAL-385984 | OS |
| | | | SAL-383476 | OS |
| | | | SAL-383062 | OS |
| | | | S3-19254797 | OS |
| | | | SAL-377120 | OS |
| | | | SAL-377035 | OS |
| | | | 038NY0651377 | OS |
| | | | SAL-368974 | OS |
| | | | SAL-366049 | OS |
| | | | SAL-365724 | OS |
| | | | SAL-364786 | OS |
| | | | SAL-359896 | OS |
| | | | SAL-358665 | OS |
| | | | SAL-357066 | OS |
| | | | S3-18899081 | OS |
| | | | SAL-356441 | OS |
| | | | S3-18814460 | OS |
| | | | SAL-349089 | OS |
| | | | SAL-348629 | OS |
| | | | SAL-346677 | OS |
| | | | S3-18641844 | OS |
| | | | S3-18640544 | OS |
| | | | SAL-331404 | OS |
| | | | SAL-329791 | OS |
| | | | SAL-329779 | OS |
| | | | SAL-329560 | OS |
| | | | SAL-329352 | OS |
| | | | SAL-329003 | OS |
| | | | SAL-327924 | OS |
| | | | SAL-327655 | OS |
| | | | SAL-327655 | OS |
| | | | 5YFBURHEXFP259160 | OS |
| | | | S3-19731152 | OS |
| | | | S3-19730168 | OS |
| | | | S3-19729627 | OS |
| | | | S3-19677445 | OS |
| | | | S3-19655725 | OS |
| | | | S3-19610428 | OS |
| | | | S3-19619538 | OS |
| | | | S3-19614950 | OS |
| | | | SAL-404923 | OS |

| | | | | |
|---|---|---|---|---|
| | | | S3-19558085 | OS |
| | | | S3-19554462 | OS |
| | | | S3-19463159 | OS |
| | | | S3-19424804 | OS |
| | | | SAL-390559 | HV |
| | | | | |
| | | | | |

| Cancel Date | Carrier ID (SCAC/IATA) | Entry Number | Filing Option Code |
|---|---|---|---|
| | SALQ | | 2 |
| | SALQ | | 2 |
| | SALQ | | 2 |
| | SALQ | | 2 |
| | GRIU | | 2 |
| | SALQ | | 2 |
| | SALQ | | 2 |
| | MSCU | | 2 |
| | SALQ | | 2 |
| | SALQ | | 2 |
| | SALQ | | 2 |
| | SALQ | | 2 |
| | SALQ | | 2 |
| | SALQ | | 2 |
| | SALQ | | 2 |
| | GRIU | | 2 |
| | SALQ | | 2 |
| | GRIU | | 2 |
| | SALQ | | 2 |
| | SALQ | | 2 |
| | SALQ | | 2 |
| | GRIU | | 2 |
| | GRIU | | 2 |
| | SALQ | | 2 |
| | SALQ | | 2 |
| | SALQ | | 2 |
| | SALQ | | 2 |
| | SALQ | | 2 |
| | SALQ | | 2 |
| | SALQ | | 2 |
| | SALQ | | 2 |
| | SALQ | | 2 |
| | ACLU | | 2 |
| | ACLU | | 2 |
| | ACLU | | 2 |
| | ACLU | | 2 |
| | ACLU | | 2 |
| | ACLU | | 2 |
| | ACLU | | 2 |
| | ACLU | | 2 |
| | ACLU | | 2 |
| | SALQ | | 2 |

LAW ENFORCEMENT SENSITIVE INFORMATION

|  | GRIU |  | 2 |
|---|---|---|---|
|  | GRIU |  | 2 |
|  | GRIU |  | 2 |
|  | GRIU |  | 2 |
|  | SALQ |  | 2 |
|  |  |  |  |
|  |  |  |  |

| Hazmat Indicator | License Required Indicator | Routed Transaction Indicator |
|---|---|---|
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | Y |
| N | N | N |
| N | N | Y |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | Y |
| N | N | Y |
| N | N | Y |
| N | N | Y |
| N | N | N |
| N | N | Y |
| N | N | Y |
| N | N | Y |
| N | N | N |

LAW ENFORCEMENT SENSITIVE INFORMATION

| | | |
|---|---|---|
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | N |
| N | N | Y |
| | | |
| | | |

| Sold Enroute Indicator | Inbond Type | FTZ Number | State of Origin |
|---|---|---|---|
| N | | | FL |
| N | | | MD |
| N | | | MD |
| N | | | RI |
| N | | | RI |
| N | | | TX |
| N | | | FL |
| N | | | CA |
| N | | | FL |
| N | | | FL |
| N | | | FL |
| N | | | MD |
| N | | | NJ |
| N | | | MD |
| N | | | MD |
| N | | | RI |
| N | | | FL |
| N | | | RI |
| N | | | TX |
| N | | | MD |
| N | | | TX |
| N | | | KY |
| N | | | OH |
| N | | | MA |
| N | | | PA |
| N | | | MD |
| N | | | MD |
| N | | | TX |
| N | | | PA |
| N | | | FL |
| N | | | TX |
| N | | | TX |
| N | | | TN |
| N | | | PR |
| N | | | PR |
| N | | | MD |
| N | | | FL |
| N | | | MD |
| N | | | MD |
| N | | | TX |
| N | | | TX |
| N | | | TX |

| | | | |
|---|---|---|---|
| N | | | TX |
| N | | | TX |
| N | | | FL |
| N | | | NJ |
| N | | | NY |
| | | | |
| | | | |

| C-TPAT Status | BOL Issuer Code | BOL Number | BOL Status | BOL Type |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

LAW ENFORCEMENT SENSITIVE INFORMATION

|  |  |  |  |  |
|--|--|--|--|--|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| Bill Received Date | Place of Receipt | Estimated Departure Date |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

|  |  |  |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

| Actual Departure Date | BOL Carrier ID (SCAC/IATA) | BOL Conveyance Name |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

LAW ENFORCEMENT SENSITIVE INFORMATION

|  |  |  |
| --- | --- | --- |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

| IMO # | Voyage/Trip/Flight Number | Cargo Description | Hazmat Description |
|-------|---------------------------|------------------|-------------------|
|       |                           |                  |                   |
|       |                           |                  |                   |
|       |                           |                  |                   |
|       |                           |                  |                   |
|       |                           |                  |                   |
|       |                           |                  |                   |
|       |                           |                  |                   |
|       |                           |                  |                   |
|       |                           |                  |                   |
|       |                           |                  |                   |
|       |                           |                  |                   |
|       |                           |                  |                   |
|       |                           |                  |                   |
|       |                           |                  |                   |
|       |                           |                  |                   |
|       |                           |                  |                   |
|       |                           |                  |                   |
|       |                           |                  |                   |
|       |                           |                  |                   |
|       |                           |                  |                   |
|       |                           |                  |                   |

|  |  |  |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Hazmat Code | Marks and Numbers | Seal Numbers | Container Number |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LAW ENFORCEMENT SENSITIVE INFORMATION

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

| Movement Inbond Number | Movement Inbond Type | BOL Shipper ID |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

|  |  |  |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

| BOL Shipper Company | BOL Shipper Address | BOL Shipper City | BOL Shipper State |
|---------------------|---------------------|------------------|-------------------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  |  |  |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

| BOL Shipper Country | BOL Shipper Postal | BOL Shipper Name | BOL Shipper Phone |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

|  |  |  |  |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

| BOL Consignee ID | BOL Consignee Company | BOL Consignee Address |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

LAW ENFORCEMENT SENSITIVE INFORMATION

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

LAW ENFORCEMENT SENSITIVE INFORMATION

| BOL Consignee City | BOL Consignee State | BOL Consignee Country |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

|  |  |  |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

| BOL Consignee Postal | BOL Consignee Name | BOL Consignee Phone | BOL Quantity |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

LAW ENFORCEMENT SENSITIVE INFORMATION

| Column6 | Column7 | Column8 | Column9 | Column10 | Column11 |
|---------|---------|---------|---------|----------|----------|
|         |         |         |         |          |          |
|         |         |         |         |          |          |
|         |         |         |         |          |          |
|         |         |         |         |          |          |
|         |         |         |         |          |          |
|         |         |         |         |          |          |
|         |         |         |         |          |          |
|         |         |         |         |          |          |
|         |         |         |         |          |          |
|         |         |         |         |          |          |
|         |         |         |         |          |          |
|         |         |         |         |          |          |
|         |         |         |         |          |          |
|         |         |         |         |          |          |
|         |         |         |         |          |          |
|         |         |         |         |          |          |
|         |         |         |         |          |          |
|         |         |         |         |          |          |
|         |         |         |         |          |          |
|         |         |         |         |          |          |
|         |         |         |         |          |          |

|  |  |  |  |  |  |
|--|--|--|--|--|--|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

| Column12 | Column13 | Column14 | Column15 | Column16 | Column17 |
|----------|----------|----------|----------|----------|----------|
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |

LAW ENFORCEMENT SENSITIVE INFORMATION

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

| Column18 | Column19 | Column20 | Column21 | Column22 | Column23 |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Column24 | Column25 | Column26 | Column27 | Column28 | Column29 |
|----------|----------|----------|----------|----------|----------|
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Column30 | Column31 | Column32 | Column33 | Column34 | Column35 |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

| Column36 | Column37 | Column38 | Column39 | Column40 | Column41 |
|----------|----------|----------|----------|----------|----------|
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |

LAW ENFORCEMENT SENSITIVE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Column42 | Column43 | Column44 | Column45 | Column46 | Column47 |
|----------|----------|----------|----------|----------|----------|
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |

LAW ENFORCEMENT SENSITIVE INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Column48 | Column49 | Column50 | Column51 | Column52 | Column53 |
|----------|----------|----------|----------|----------|----------|
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |

|  |  |  |  |  |  |
|--|--|--|--|--|--|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

| Column54 | Column55 | Column56 | Column57 | Column58 | Column59 |
|----------|----------|----------|----------|----------|----------|
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Column60 | Column61 | Column62 | Column63 | Column64 | Column65 |
|----------|----------|----------|----------|----------|----------|
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |

|  |  |  |  |  |  |
|--|--|--|--|--|--|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

| Column66 | Column67 | Column68 | Column69 | Column70 | Column71 |
|----------|----------|----------|----------|----------|----------|
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |

LAW ENFORCEMENT SENSITIVE INFORMATION

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

| Column72 | Column73 | Column74 | Column75 | Column76 | Column77 |
|----------|----------|----------|----------|----------|----------|
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

| Column78 | Column79 | Column80 | Column81 | Column82 | Column83 |
|----------|----------|----------|----------|----------|----------|
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Column84 | Column85 | Column86 | Column87 | Column88 | Column89 |
|----------|----------|----------|----------|----------|----------|
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |

|  |  |  |  |  |  |
|--|--|--|--|--|--|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

| Column90 | Column91 | Column92 | Column93 | Column94 | Column95 |
|----------|----------|----------|----------|----------|----------|
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |
|          |          |          |          |          |          |

LAW ENFORCEMENT SENSITIVE INFORMATION

|  |  |  |  |  |  |
|--|--|--|--|--|--|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

| Column96 | Column97 | Column98 | Column99 | Column100 | Column101 |
|----------|----------|----------|----------|-----------|-----------|
|          |          |          |          |           |           |
|          |          |          |          |           |           |
|          |          |          |          |           |           |
|          |          |          |          |           |           |
|          |          |          |          |           |           |
|          |          |          |          |           |           |
|          |          |          |          |           |           |
|          |          |          |          |           |           |
|          |          |          |          |           |           |
|          |          |          |          |           |           |
|          |          |          |          |           |           |
|          |          |          |          |           |           |
|          |          |          |          |           |           |
|          |          |          |          |           |           |
|          |          |          |          |           |           |
|          |          |          |          |           |           |
|          |          |          |          |           |           |
|          |          |          |          |           |           |
|          |          |          |          |           |           |
|          |          |          |          |           |           |
|          |          |          |          |           |           |
|          |          |          |          |           |           |
|          |          |          |          |           |           |

|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

| Column102 | Column103 | Column104 | Column105 | Column106 |
|-----------|-----------|-----------|-----------|-----------|
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |

LAW ENFORCEMENT SENSITIVE INFORMATION

|  |  |  |  |  |
|--|--|--|--|--|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| Column107 | Column108 | Column109 | Column110 | Column111 |
|-----------|-----------|-----------|-----------|-----------|
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| Column112 | Column113 | Column114 | Column115 | Column116 |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| Column117 | Column118 | Column119 | Column120 | Column121 |
|-----------|-----------|-----------|-----------|-----------|
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |

LAW ENFORCEMENT SENSITIVE INFORMATION

|  |  |  |  |  |
|--|--|--|--|--|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| Column122 | Column123 | Column124 | Column125 | Column126 |
|-----------|-----------|-----------|-----------|-----------|
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |

LAW ENFORCEMENT SENSITIVE INFORMATION

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

LAW ENFORCEMENT SENSITIVE INFORMATION

| Column127 | Column128 | Column129 | Column130 | Column131 |
|-----------|-----------|-----------|-----------|-----------|
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |

LAW ENFORCEMENT SENSITIVE INFORMATION

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| Column132 | Column133 | Column134 | Column135 | Column136 |
|-----------|-----------|-----------|-----------|-----------|
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |
|           |           |           |           |           |

LAW ENFORCEMENT SENSITIVE INFORMATION

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| Column137 | Column138 |
| --- | --- |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

LAW ENFORCEMENT SENSITIVE INFORMATION

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

LAW ENFORCEMENT SENSITIVE INFORMATION